Kelvin WELLS, Plaintiff–Appellant

v.

Doug WELBORN, Clerk of Court; The
Family Court, 19th J.D.C.; A.J. Kling,
Judge, Defendants–Appellees.

No. 11–30543
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 10, 2012.

Kelvin Wells, Baton Rouge, LA, pro se.

Edmond Wade Shows, Jeffrey K. Cody,
Esq., Shows, Cali, Berthelot & Walsh,
L.L.P., Bridget Benoit Denicola, Assistant
Attorney General, Office of the Attorney
General, David Glen Sanders, Assistant
Attorney General, Louisiana Department
of Justice, Baton Rouge, LA, for Defen-
dants–Appellees.

Before GARZA, SOUTHWICK, and
HAYNES, Circuit Judges.

PER CURIAM: *

Kelvin Wells appeals[1] the district
court's dismissal of his complaint for "vio-

---

1. Wells included his notice of appeal with his
motion for relief from judgment in the same
document. Because the court denied the mo-
tion for relief, we conclude that the notice of
appeal is effective as of the date of the court's

lation of due process clause and equal protection" which asked the district court to assume jurisdiction of the state court matters and award damages for civil rights violations. Wells claims that his state court complaints and filings have been ignored by Judge Kling and the clerk of court, Doug Welborn, acting with discriminatory intent.

Wells fails to address the district court's conclusion that the "East Baton Rouge Family Court" is not a juridical entity, so he has abandoned any argument regarding that party. *Brinkmann v. Abner*, 813 F.2d 744, 748 (5th Cir.1993)

With respect to the district court's conclusion that Judge Kling is entitled to absolute immunity, Wells fails to point to any facts showing that Judge Kling acted outside his judicial authority. His citation to *Hafer v. Melo*, 502 U.S. 21, 112 S.Ct. 358, 116 L.Ed.2d 301 (1991), dealing with individual capacity liability of a non-judicial government official for employment decisions, is inapposite to the facts (such as they can be discerned) of this case. Indeed, *Hafer* distinguished the case before it from the case of judges carrying out their judicial duties. *Id.* at 30–31, 112 S.Ct. 358.

We also agree with the district court's conclusion regarding the allegations against the Clerk of Court, Doug Welborn. *Ashcroft v. Iqbal*, 556 U.S. 662, 677–80, 129 S.Ct. 1937, 1949–50, 173 L.Ed.2d 868 (2009).

Finally, Wells's request that the federal district court "take control" of the state court proceedings runs afoul of the *Rooker–Feldman* doctrine. *District of Columbia Court of Appeals v. Feldman*, 460 U.S.

462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under